# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: ROYAL DOULTON USA INC. | § | Case No. 09-12513-shl |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOHN S. PEREIRA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$17,833.00_<br>*(without deducting any secured claims)* | Assets Exempt: _N/A_ |
| Total Distribution to Claimants:_$15,365.59_ | Claims Discharged<br>Without Payment: _N/A_ |
| Total Expenses of Administration:_$885,578.92_ | |

3) Total gross receipts of $ 939,015.60 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 38,071.09 (see **Exhibit 2**), yielded net receipts of $900,944.51 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $451,158,857.00 | $236.10 | $236.10 | $236.10 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 888,264.00 | 885,578.92 | 885,578.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 44,414.51 | 3,748.19 | 3,748.19 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,143,595.70 | 162,816.35 | 154,388.16 | 11,381.30 |
| **TOTAL DISBURSEMENTS** | $454,302,452.70 | $1,095,730.96 | $1,043,951.37 | $900,944.51 |

4) This case was originally filed under Chapter 7 on April 23, 2009. The case was pending for 141 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/04/2021            By: /s/JOHN S. PEREIRA
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNT − BANK OF AMERICA | 1129-000 | 627,217.95 |
| TAX REFUND − DELAWARE | 1124-000 | 10.05 |
| TAX REFUND − FEDERAL | 1124-000 | 21,447.00 |
| TAX REFUND − INDIANA | 1124-000 | 3,249.97 |
| TAX REFUND − MAINE | 1124-000 | 55.00 |
| TAX REFUND − MARYLAND | 1124-000 | 49.00 |
| TAX REFUND − MASSACHUSETTS | 1124-000 | 64.00 |
| TAX REFUND − NEW JERSEY | 1124-000 | 4,000.00 |
| TAX REFUND − NEW YORK CITY | 1124-000 | 273.00 |
| TAX REFUND − NORTH CAROLINA | 1124-000 | 54.05 |
| TAX REFUND − PENNSYLVANIA − CNI/CS/FF | 1124-000 | 857.00 |
| TAX REFUND − VIRGINIA | 1124-000 | 317.00 |
| TURNOVER OF SALES TAX ESCROW REFUND | 1229-000 | 48,662.33 |
| SETTLEMENT − DIGITAL MOVERS, LLC | 1241-000 | 6,215.37 |
| SETTLEMENT − ULINE | 1241-000 | 5,000.00 |
| SETTLEMENT − WASTE MANAGEMENT | 1249-000 | 3,000.00 |
| SETTLEMENT − CLS FACILITY SERVICES | 1249-000 | 1,466.35 |
| SETTLEMENT − NEW ENGLAND MOTOR FREIGHT INC. | 1249-000 | 3,000.00 |
| SETTLEMENT − GOOGLE INC. | 1249-000 | 25,000.00 |
| SETTLEMENT − YRC, INC. fka YELLOW TRANSPORTATION | 1241-000 | 14,462.48 |
| SETTLEMENT − THE ROYAL CROWN DERBY PORCELAIN CO | 1241-000 | 18,500.00 |
| SETTLEMENT − TIENSHEN TABLEWARE LTD. | 1241-000 | 900.00 |
| CAPITAL CREDIT REFUND | 1229-000 | 31.15 |
| SETTLEMENT − AGILITY LOGISTICS | 1241-000 | 27,502.77 |
| SETTLEMENT − NIKKO COMPANY | 1241-000 | 100,000.00 |
| MASSMUTUAL REFUND | 1229-000 | 118.47 |

| | | | |
|---|---|---|---|
| REIMBURSEMENT FROM WATERFORD WEDGWOOD USA INC. | 1229-000 | | 1,388.09 |
| IREA - ANNUAL RETURNS OF ACCRUED CAPITAL CREDITS | 1229-000 | | 69.43 |
| TRANSFER FROM WATERFORD WEDGWOOD USA INC. | 1290-000 | | 23,772.15 |
| Interest Income | 1270-000 | | 2,332.99 |
| **TOTAL GROSS RECEIPTS** | | | **$939,015.60** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| ESTATE OF WATERFORD WEDGWOOD USA INC. | TRANSFER OF FUNDS [REPAYMENT OF TRUSTEE COMMISSIONS PAID FROM ESTATE OF WATERFORD WEDGWOOD USA INC.] | 8500-000 | 35,171.66 |
| ESTATE OF WATERFORD WEDGWOOD USA, INC. | TRANSFER OF FUNDS TO PAY ADMINISTRATIVE FEES AND EXPENSES | 8500-000 | 0.00 |
| ESTATE OF WATERFORD WEDGWOOD USA INC. | TRANSFER TO RELATED ACCOUNT | 8500-000 | 158.97 |
| ESTATE OF WATERFORD WEDGWOOD USA INC. | TRANSFER TO RELATED ACCOUNT | 8500-000 | 2,740.46 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$38,071.09** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | M.W. SCHOFIELD | 4220-000 | N/A | 236.10 | 236.10 | 236.10 |
| NOTFILED | Bank of New York | 4210-000 | 225,951,000.00 | N/A | N/A | 0.00 |
| NOTFILED | WWRD US, LLC | 4210-000 | 151,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America N.A. | 4210-000 | 221,542,000.00 | N/A | N/A | 0.00 |
| NOTFILED | 130 WWY51 and 130 WWY10 | 4210-000 | 3,514,557.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$451,158,857.00** | **$236.10** | **$236.10** | **$236.10** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - COMMONWEALTH OF MASSACHUSETTS | 2820-000 | N/A | 456.00 | 456.00 | 456.00 |
| Other - STATE OF CALIFORNIA | 2990-000 | N/A | 2,685.08 | 0.00 | 0.00 |
| Trustee Compensation - JOHN S. PEREIRA | 2100-000 | N/A | 50,200.78 | 50,200.78 | 50,200.78 |
| Trustee Expenses - JOHN S. PEREIRA | 2200-000 | N/A | 230.06 | 230.06 | 230.06 |
| Other - TROUTMAN SANDERS LLP | 3210-000 | N/A | 730,420.08 | 730,420.08 | 730,420.08 |
| Other - TROUTMAN SANDERS LLP | 3220-000 | N/A | 1,461.30 | 1,461.30 | 1,461.30 |
| Other - KEVIN M. COFFEY, LLC | 3410-000 | N/A | 44,263.86 | 44,263.86 | 44,263.86 |
| Other - MORGAN, LEWIS & BOCKIUS LLP | 3721-000 | N/A | 4,250.00 | 4,250.00 | 4,250.00 |
| Other - JOHN S. PEREIRA | 2300-000 | N/A | 413.05 | 413.05 | 413.05 |
| Other - SYDNEY BULL | 2990-000 | N/A | 4,400.00 | 4,400.00 | 4,400.00 |
| Other - KEVIN M. COFFEY LLC | 2410-000 | N/A | 65.72 | 65.72 | 65.72 |
| Other - BRANCHVILLE SELF STORAGE LLC. | 2410-000 | N/A | 65.72 | 65.72 | 65.72 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.72 | 65.72 | 65.72 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.72 | 65.72 | 65.72 |
| Other - JOHN S. PEREIRA | 2300-000 | N/A | 431.45 | 431.45 | 431.45 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 66.16 | 66.16 | 66.16 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.72 | 65.72 | 65.72 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,360.87 | 1,360.87 | 1,360.87 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,555.24 | 1,555.24 | 1,555.24 |
| Other - PROCESS FORWARDING INTERNATIONAL | 2990-000 | N/A | 2,448.00 | 2,448.00 | 2,448.00 |
| Other - PROCESS FORWARDING INTERNATIONAL | 2990-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 77.94 | 77.94 | 77.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,451.17 | 1,451.17 | 1,451.17 |
| Other - PROCESS FORWARDING INTERNATIONAL | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,537.00 | 1,537.00 | 1,537.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,389.39 | 1,389.39 | 1,389.39 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,470.11 | 1,470.11 | 1,470.11 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,432.98 | 1,432.98 | 1,432.98 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,627.40 | 1,627.40 | 1,627.40 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 438.11 | 438.11 | 438.11 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,426.57 | 1,426.57 | 1,426.57 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,569.94 | 1,569.94 | 1,569.94 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,517.46 | 1,517.46 | 1,517.46 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,367.58 | 1,367.58 | 1,367.58 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,595.85 | 1,595.85 | 1,595.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 65.94 | 65.94 | 65.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,428.60 | 1,428.60 | 1,428.60 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 133.01 | 133.01 | 133.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 942.09 | 942.09 | 942.09 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,111.46 | 1,111.46 | 1,111.46 |
| Other – BRANCHVILLE SELF STORAGE LLC. | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 941.61 | 941.61 | 941.61 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,009.48 | 1,009.48 | 1,009.48 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,124.78 | 1,124.78 | 1,124.78 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,087.77 | 1,087.77 | 1,087.77 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 980.95 | 980.95 | 980.95 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 531.13 | 531.13 | 531.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,154.38 | 1,154.38 | 1,154.38 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,070.61 | 1,070.61 | 1,070.61 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,134.82 | 1,134.82 | 1,134.82 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,349.52 | 1,349.52 | 1,349.52 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,129.50 | 1,129.50 | 1,129.50 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,149.19 | 1,149.19 | 1,149.19 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 116.34 | 116.34 | 116.34 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 101.40 | 101.40 | 101.40 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 103.38 | 103.38 | 103.38 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – FOX, ROTHSCHILD LLP | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 111.50 | 111.50 | 111.50 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 104.59 | 104.59 | 104.59 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 41.28 | 41.28 | 41.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.88 | 100.88 | 100.88 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 115.37 | 115.37 | 115.37 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 101.83 | 101.83 | 101.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 111.99 | 111.99 | 111.99 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 108.11 | 108.11 | 108.11 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.93 | 93.93 | 93.93 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.95 | 100.95 | 100.95 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.82 | 19.82 | 19.82 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.20 | 10.20 | 10.20 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.49 | 11.49 | 11.49 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.58 | 10.58 | 10.58 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.07 | 10.07 | 10.07 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.93 | 10.93 | 10.93 |
| Other – BRANCHVILLE SELF STORAGE | 2410-000 | N/A | 111.67 | 111.67 | 111.67 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 4.04 | 4.04 | 4.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.40 | 10.40 | 10.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – BRANCHVILLE SELF STORAGE LLC | 2410-000 | N/A | 223.34 | 223.34 | 223.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.40 | 10.40 | 10.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.46 | 10.46 | 10.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.38 | 10.38 | 10.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 1.12 | 1.12 | 1.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.53 | 18.53 | 18.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.89 | 17.89 | 17.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.71 | 19.71 | 19.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.45 | 18.45 | 18.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.70 | 19.70 | 19.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.22 | 17.22 | 17.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.03 | 19.03 | 19.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.22 | 17.22 | 17.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 20.31 | 20.31 | 20.31 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 5.31 | 5.31 | 5.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.44 | 18.44 | 18.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.79 | 17.79 | 17.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 20.22 | 20.22 | 20.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.74 | 17.74 | 17.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.54 | 19.54 | 19.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.30 | 18.30 | 18.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.66 | 17.66 | 17.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 20.07 | 20.07 | 20.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.00 | 17.00 | 17.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.19 | 18.19 | 18.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.56 | 17.56 | 17.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.96 | 19.96 | 19.96 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 3.13 | 3.13 | 3.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.51 | 17.51 | 17.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.29 | 19.29 | 19.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.65 | 18.65 | 18.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 9.61 | 9.61 | 9.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.32 | 11.32 | 11.32 |
| Other – JOHN S. PEREIRA | 2300-000 | N/A | 63.95 | 63.95 | 63.95 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $888,264.00 | $885,578.92 | $885,578.92 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CITY OF FREDERICKSBURG VIRGINIA | 5800-000 | N/A | 3,167.88 | 791.97 | 791.97 |
| 2 | DALLAS COUNTY | 5800-000 | N/A | 376.17 | 94.04 | 94.04 |
| 3 | SNOHOMISH COUNTY TREASURER | 5800-000 | N/A | 713.67 | 178.42 | 178.42 |
| 7 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 8 | NEW JERSEY DEPT OF LABOR | 5800-000 | N/A | 16,961.48 | 0.00 | 0.00 |
| 10P | COMMONWEALTH OF MASSACHUSETTS | 5800-000 | unknown | 4,683.98 | 0.00 | 0.00 |
| 12 | SOLANO COUNTY TAX COLLECTOR | 5800-000 | N/A | 676.93 | 169.23 | 169.23 |
| 14 | COMMONWEALTH OF PENNSYLVANIA-PA UC FUND | 5800-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 16 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | unknown | 9,944.51 | 0.00 | 0.00 |
| 18 | NYS DEPT OF TAXATION & FINANCE | 5800-000 | N/A | 1,009.46 | 0.00 | 0.00 |
| 19 | STATE OF CONNECTICUT | 5800-000 | unknown | 250.00 | 250.00 | 250.00 |
| 22 | FRANCHISE TAX BOARD | 5800-000 | N/A | 800.00 | 800.00 | 800.00 |
| 23 | COMMONWEALTH OF PENNSYLVANIA-PA UC FUND | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | NYS DEPT OF TAXATION AND FINANCE | 5800-000 | unknown | 842.86 | 476.96 | 476.96 |
| N/A | SAN MARCOS CISD | 5800-000 | N/A | 987.57 | 987.57 | 987.57 |
| NOTFILED | Indiana Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hawaii Department of Taxation | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Colorado Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Delaware Division of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alabama Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of New Jersey, Division of Taxation | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Virginia Department of Taxation | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Texas Comptroller of Public Accounts | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Maine Revenue Services | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | California Franchise Tax Board | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Oregon Refund | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | South Carolina Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Comptroller of Maryland | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kentucky Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michigan Department of Treasury | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mississippi State Tax Commission | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ohio Department of Taxation | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NYC Department of Finance | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Iowa Department of Revenue | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Georgia Department of Revenue Processing Center | 5800-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | U.S. Department of the Treasury | 5800-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $44,414.51 | $3,748.19 | $3,748.19 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | AVAYA, INC. | 7100-000 | N/A | 1,115.05 | 0.00 | 0.00 |
| 5 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 14,782.61 | 14,782.61 | 1,108.70 |
| 6 | CIT TECHNOLOGY FINANCING SERVICES, INC. | 7100-000 | N/A | 24,380.37 | 24,380.37 | 1,828.53 |
| 9 | BANK OF AMERICA, N.A. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10U | COMMONWEALTH OF MASSACHUSETTS | 7100-000 | N/A | 55.00 | 0.00 | 0.00 |
| 13 | CENTRAL PARK MARKET HOLDINGS, LLC | 7100-000 | N/A | 107,659.01 | 107,659.01 | 8,074.43 |
| 17 | NYS DEPT OF TAXATION & FINANCE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | AMERICAN HOME ASSURANCE COMPANY ET.AL. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 21 | STACEY L. MEISEL, CHAPTER 7 TRUSTEE | 7200-000 | N/A | 7,544.15 | 286.01 | 286.01 |
| 26 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, | 7200-000 | 3,398.40 | 6,164.66 | 6,164.66 | 0.00 |

| 27 | AVAYA INC. | 7100-000 | N/A | 1,115.50 | 1,115.50 | 83.63 |
|---|---|---|---|---|---|---|
| NOTFILED | OOCL (USA) INC. | 7100-000 | 3,825.00 | N/A | N/A | 0.00 |
| NOTFILED | NEST WHOLESALERS PTY. LTD. | 7100-000 | 25,741.92 | N/A | N/A | 0.00 |
| NOTFILED | EILEEN SZWEADA | 7100-000 | 17.55 | N/A | N/A | 0.00 |
| NOTFILED | RUTH THORNHILL | 7100-000 | 129.08 | N/A | N/A | 0.00 |
| NOTFILED | JULIE POPLE DESIGN | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RESTON LLOYD LTD. | 7100-000 | 3,257.66 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN MADIGAN | 7100-000 | 153.42 | N/A | N/A | 0.00 |
| NOTFILED | SEYFARTH, SHAW | 7100-000 | 28,816.25 | N/A | N/A | 0.00 |
| NOTFILED | LISSA BASKETT | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MCI COMM SERVICE | 7100-000 | 432.82 | N/A | N/A | 0.00 |
| NOTFILED | THE KNOT | 7100-000 | 25,144.98 | N/A | N/A | 0.00 |
| NOTFILED | JULIE WESTPHAL | 7100-000 | 489.11 | N/A | N/A | 0.00 |
| NOTFILED | KIRISTEN BATES | 7100-000 | 346.72 | N/A | N/A | 0.00 |
| NOTFILED | LP INNOVATIONS | 7100-000 | 15,548.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNN VANI | 7100-000 | 138.70 | N/A | N/A | 0.00 |
| NOTFILED | 291 DIGITAL NEW YORK, LLC | 7100-000 | 1,663.00 | N/A | N/A | 0.00 |
| NOTFILED | ELYSE ZALES | 7100-000 | 98.09 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA STEWART LIVING | 7100-000 | 33,017.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS G. HICKEY | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | SHERYL DUKE | 7100-000 | 205.25 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON | 7100-000 | 48.38 | N/A | N/A | 0.00 |
| NOTFILED | YUJIN KREVES | 7100-000 | 72,430.00 | N/A | N/A | 0.00 |
| NOTFILED | EURO CERAMICA | 7100-000 | 43,594.00 | N/A | N/A | 0.00 |
| NOTFILED | GODINGER SILVER ART CO LTD | 7100-000 | 20,431.67 | N/A | N/A | 0.00 |
| NOTFILED | IRWIN SLATER LLC | 7100-000 | 102,662.48 | N/A | N/A | 0.00 |
| NOTFILED | KENNEX (HONG KONG) LTD. | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | VIAGGO INCORPORATED | 7100-000 | 3,028.32 | N/A | N/A | 0.00 |
| NOTFILED | NIKKO | 7100-000 | 213,706.88 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON | 7100-000 | 642.42 | N/A | N/A | 0.00 |
| NOTFILED | HOME FURNISHING NEWS | 7100-000 | 14,160.15 | N/A | N/A | 0.00 |
| NOTFILED | TANGER PROPERTIES LTD. | 7100-000 | 221.82 | N/A | N/A | 0.00 |
| NOTFILED | COSMOS GIFT CORPORATION | 7100-000 | 66,231.60 | N/A | N/A | 0.00 |
| NOTFILED | UNITED AIRLINES AIR | 7100-000 | 794.20 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | UNITED PARCEL SERVICE | 7100-000 | 32.41 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | TYGRIS VENDOR FINANCE INC | 7100-000 | 269.64 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 70.06 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON NORTHWEST | 7100-000 | 233.73 | N/A | N/A | 0.00 |
| NOTFILED | Christine Jensen | 7100-000 | 42.95 | N/A | N/A | 0.00 |
| NOTFILED | Josiah Wedgwood & Sons Limited | 7100-000 | 336,111.00 | N/A | N/A | 0.00 |
| NOTFILED | Royal Doulton Canada Limited | 7100-000 | 1,045,743.00 | N/A | N/A | 0.00 |
| NOTFILED | PT Doulton (Indonesia) | 7100-000 | 215,849.00 | N/A | N/A | 0.00 |
| NOTFILED | Royal Doulton UK Limited | 7100-000 | 271,021.00 | N/A | N/A | 0.00 |
| NOTFILED | WC Designs | 7100-000 | 27,114.00 | N/A | N/A | 0.00 |
| NOTFILED | Waterford Wedgwood USA Inc. | 7100-000 | 340,186.00 | N/A | N/A | 0.00 |
| NOTFILED | CONDE NAST PUBLICATIONS | 7100-000 | 3,911.20 | N/A | N/A | 0.00 |
| NOTFILED | ALLISON STOCKUM | 7100-000 | 455.95 | N/A | N/A | 0.00 |
| NOTFILED | Josiah Wedgwood & Sons Limited | 7100-000 | 66,526.00 | N/A | N/A | 0.00 |
| NOTFILED | TIME INC. | 7100-000 | 13,348.00 | N/A | N/A | 0.00 |
| NOTFILED | AMPER POLITZINER & MATTIA, LLP | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DESIGN RESEARCH, L.L.C. | 7100-000 | 2,428.28 | N/A | N/A | 0.00 |
| NOTFILED | DHL EXPRESS (USA) INC. | 7100-000 | 170.79 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 960.84 | N/A | N/A | 0.00 |
| NOTFILED | FRONTIER COMMUNICATIONS | 7100-000 | 442.65 | N/A | N/A | 0.00 |
| NOTFILED | FOREST BARBER, INC. | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PETTY CASH - VACAVILLE | 7100-000 | 272.44 | N/A | N/A | 0.00 |
| NOTFILED | IRENE GOOD | 7100-000 | 377.44 | N/A | N/A | 0.00 |
| NOTFILED | REGINA BYRNES | 7100-000 | 893.51 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE CORRADO | 7100-000 | 247.00 | N/A | N/A | 0.00 |
| NOTFILED | C.R. GIBSON | 7100-000 | 5,635.96 | N/A | N/A | 0.00 |
| NOTFILED | Deborah Cuadra | 7100-000 | 432.60 | N/A | N/A | 0.00 |
| NOTFILED | BROOKE JOLLY | 7100-000 | 190.30 | N/A | N/A | 0.00 |
| NOTFILED | CONSTANTINO RICHARDS RIZZO LLP | 7100-000 | 2,585.00 | N/A | N/A | 0.00 |
| NOTFILED | JERSEY SHORE COURIER SERVICE | 7100-000 | 166.08 | N/A | N/A | 0.00 |
| NOTFILED | CT CORPORATION | 7100-000 | 8,114.36 | N/A | N/A | 0.00 |
| NOTFILED | DIGITAL MOVERS, LLC | 7100-000 | 7,693.35 | N/A | N/A | 0.00 |
| NOTFILED | CROFT PUBLIC RELATIONS, INC. | 7100-000 | 86,096.29 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,143,595.70 | $162,816.35 | $154,388.16 | $11,381.30 |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** (521200) JOHN S. PEREIRA |
| **Case Name:** ROYAL DOULTON USA INC. | **Filed (f) or Converted (c):** 04/23/09 (f) |
| | **§341(a) Meeting Date:** 06/03/09 |
| **Period Ending:** 02/04/21 | **Claims Bar Date:** 01/09/10 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNT - BANK OF AMERICA | 716,745.00 | 716,745.00 | | 627,217.95 | FA |
| 2 | SECURITY DEPOSIT - FLEMINGTON LANDLORD | 5,280.00 | Unknown | | 0.00 | FA |
| 3 | SECURITY DEPOSIT - CENTRAL VALLEY UTILITIES | 3,940.00 | Unknown | | 0.00 | FA |
| 4 | SECURITY DEPOSIT - CENTRAL VALLEY LANDLORD | 5,060.00 | Unknown | | 0.00 | FA |
| 5 | TAX REFUND - CALIFORNIA | 800.00 | 0.00 | | 0.00 | FA |
| 6 | TAX REFUND - DELAWARE | 10.00 | 0.00 | | 10.05 | FA |
| 7 | TAX REFUND - FEDERAL | 21,447.00 | 21,447.00 | | 21,447.00 | FA |
| 8 | TAX REFUND - GEORGIA | 90.00 | 0.00 | | 0.00 | FA |
| 9 | TAX REFUND - INDIANA | 3,250.00 | 3,250.00 | | 3,249.97 | FA |
| 10 | TAX REFUND - MAINE | 55.00 | 0.00 | | 55.00 | FA |
| 11 | TAX REFUND - MARYLAND | 49.00 | 49.00 | | 49.00 | FA |
| 12 | TAX REFUND - MASSACHUSETTS | 620.00 | 0.00 | | 64.00 | FA |
| 13 | TAX REFUND - MICHIGAN | 1,267.00 | 0.00 | | 0.00 | FA |
| 14 | TAX REFUND - NEW JERSEY | 6,080.00 | 6,080.00 | | 4,000.00 | FA |
| 15 | TAX REFUND - NEW YORK CITY | 573.00 | 0.00 | | 273.00 | FA |
| 16 | TAX REFUND - NEW YORK STATE CT3M/4M | 1.00 | 0.00 | | 0.00 | FA |
| 17 | TAX REFUND - NEW YORK STATE | 735.00 | 0.00 | | 0.00 | FA |
| 18 | TAX REFUND - NORTH CAROLINA | 651.00 | 0.00 | | 54.05 | FA |
| 19 | TAX REFUND - PENNSYLVANIA - CNI/CS/FF | 821.00 | 821.00 | | 857.00 | FA |
| 20 | TAX REFUND - TENNESSEE | 660.00 | 0.00 | | 0.00 | FA |
| 21 | TAX REFUND - VIRGINIA | 317.00 | 317.00 | | 317.00 | FA |
| 22 | TURNOVER OF SALES TAX ESCROW REFUND (u) | 48,662.33 | 0.00 | | 48,662.33 | FA |
| 23 | SETTLEMENT - DIGITAL MOVERS, LLC (u) | 6,215.37 | 6,215.37 | | 6,215.37 | FA |
| 24 | SETTLEMENT - ULINE (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 25 | SETTLEMENT - WASTE MANAGEMENT (u) | 3,000.00 | 0.00 | | 3,000.00 | FA |
| 26 | SETTLEMENT - CLS FACILITY SERVICES (u) | 1,466.35 | 0.00 | | 1,466.35 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-12513-shl

**Case Name:** ROYAL DOULTON USA INC.

**Period Ending:** 02/04/21

**Trustee:** (521200)   JOHN S. PEREIRA

**Filed (f) or Converted (c):** 04/23/09 (f)

**§341(a) Meeting Date:** 06/03/09

**Claims Bar Date:** 01/09/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | SETTLEMENT - NEW ENGLAND MOTOR FREIGHT INC. (u) | 3,000.00 | 0.00 | | 3,000.00 | FA |
| 28 | SETTLEMENT - GOOGLE INC. (u) | 25,000.00 | 0.00 | | 25,000.00 | FA |
| 29 | SETTLEMENT - YRC, INC. fka YELLOW TRANSPORTATION (u)<br>　Adv. Pro. No. 11-02409 | 14,462.48 | 14,462.48 | | 14,462.48 | FA |
| 30 | SETTLEMENT - THE ROYAL CROWN DERBY PORCELAIN CO (u)<br>　Adv. Pro. No. 11-01767 | 18,500.00 | 18,500.00 | | 18,500.00 | FA |
| 31 | SETTLEMENT - TIENSHEN TABLEWARE LTD. (u)<br>　Adv. Pro. No. 11-01768 | 900.00 | 900.00 | | 900.00 | FA |
| 32 | CAPITAL CREDIT REFUND (u) | 31.15 | 0.00 | | 31.15 | FA |
| 33 | SETTLEMENT - AGILITY LOGISTICS (u)<br>　Adv. Pro. No. 11-1761 | 27,502.77 | 27,502.77 | | 27,502.77 | FA |
| 34 | SETTLEMENT - NIKKO COMPANY (u) | 100,000.00 | 0.00 | | 100,000.00 | FA |
| 35 | MASSMUTUAL REFUND (u) | 118.47 | 0.00 | | 118.47 | FA |
| 36 | REIMBURSEMENT FROM WATERFORD WEDGWOOD USA INC. (u)<br>　reimbursement for payment of mediator in Waterford<br>Wedgwood USA Inc. v. A & J Trading, et al. | 2,500.00 | 2,500.00 | | 1,388.09 | FA |
| 37 | IREA - ANNUAL RETURNS OF ACCRUED CAPITAL CREDITS (u)<br>　Intermountain Rural Electric Association | 0.00 | 0.00 | | 69.43 | FA |
| 38 | TRANSFER FROM WATERFORD WEDGWOOD USA INC. (u) | 22,660.24 | 22,660.24 | | 23,772.15 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 2,332.99 | FA |
| 39 | **Assets**　**Totals** (Excluding unknown values) | **$1,047,470.16** | **$846,449.86** | | **$939,015.60** | **$0.00** |

**Major Activities Affecting Case Closing:**

One of several related cases: Continue with the prosecution of various actions precipitating from the asset purchase agreement for the sale of the Debtor's assets to KPS/WWRD. The two Adversary Proceedings have been consolidated, the documentary discovery phase of pretrial discovery has been substantially completed, and the remaining fact and expert discovery is proceeding.

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** (521200)   JOHN S. PEREIRA |
| **Case Name:** ROYAL DOULTON USA INC. | **Filed (f) or Converted (c):** 04/23/09 (f) |
| | **§341(a) Meeting Date:** 06/03/09 |
| **Period Ending:** 02/04/21 | **Claims Bar Date:** 01/09/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |

The Trustee's investigation of the Debtors' affairs also identified approximately $1.5 million in payments to Corporate Partners, a former equity holder in Waterford Wedgwood PLC. The Trustee sued to recover these payments as fraudulent transfers and/or preferences. The Trustee settled this action, with Court approval, for a lump sum payment of $1 million.

The Trustee 's "preference" analysis identified over 100 potential preference defendants who received preferential payments of sufficient size to be actionable. In late 2010 and early 2011, the Trustee sent demand letters to the potential defendants, and recovered approximately $200,000 in pre-litigation settlements. In April, 2011, the Trustee filed approximately 75 preference actions to recover more than $8.0 million in preferential transfers. The Trustee is in the process of settling a number of these actions, and has voluntarily dismissed those actions. The remaining adversaries are proceeding with pretrial discovery, while settlement discussions are ongoing n a number of them at the same time. The Trustee has sued Waterford Wedgwood plc and 4 of its affiliates in the United Kingdom, Ireland, and Canada for sums that were reflected as due and owing to the United States debtors on the debtors' books and records. Those lawsuits are being served pursuant to the Hague Convention.

One of the purposes of the Trustee's investigation is to determine whether the debtors have any fraudulent conveyance claims, or other claims arising from the global transaction or the Bank of America loans. In addition, the Trustee and his professionals are investigating whether the debtors have potential fraudulent conveyance claims or preference claims against other parties. The Trustee anticipates commencing additional lawsuits in the near future regarding those transactions.

Waterford Wedgwood USA, Inc., et al., 13 jointly administered Chapter 7 proceedings which were filed on various dates between April 23 and April 27, 2009. The 341 meetings were closed on August 5, 2015.

The debtors were all indirect subsidiaries of Waterford Wedgwood plc, and, among other things, distributed Waterford Wedgwood and Royal Doulton products in the United States. Prior to these; bankruptcies, Waterford Wedgwood plc and certain of its overseas affiliates were placed in receivership or administration in England, Ireland and Canada, and the principal assets of the United States debtors were sold as part of a "global transaction: involving all the Waterford assets was an investment fund organized by KPS. KPS purchased the assets through an entity known as WWRD.

Although WWRD purchased substantially all of the Debtors' assets, the asset purchase agreement (the "APA") with the Debtors clearly excluded prepaid items. According to the Trustee's investigation, WWRD received the benefit of approximately $1.5 million of prepaid items, even though they did not contract to purchase them under the APA. The Trustee initiated an adversary proceeding against WWRD for the prepaids, and then amended the action later on to also sue WWRD on the theory that the entire consideration paid for the U.S. assets was insufficient. Although the Court dismissed the fraudulent conveyance claim as part of a summary judgment motion filed by WWRD, the prepaid action was settled by the Trustee for payment of $1.2 million dollars.

The Trustee commenced approximately 100 preference and fraudulent conveyance actions, and has resolved all of those actions. The resolution of those actions has brought settlement proceeds in excess of $3.0 million into the estates. The last action against Eisner Amper was settled on December 15, 2016 for $60,000.

With respect to claims, now that Eisner Amper settlement is complete, we can resolve the remaining claims. To date, we have made 100% distributions to priority wage claimants, and 100% distribution to the priority tax claimants, as well as an interim distribution to the general unsecured c reditors of 7.5%. As of December, 2017, the remaining claims settlements continue. As of October, 2018, the remaining claims issues are being resolved by settlements or objections. When completely resolved, we will be able to file final reports.

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-12513-shl

**Case Name:** ROYAL DOULTON USA INC.

**Period Ending:** 02/04/21

**Trustee:** (521200) JOHN S. PEREIRA

**Filed (f) or Converted (c):** 04/23/09 (f)

**§341(a) Meeting Date:** 06/03/09

**Claims Bar Date:** 01/09/10

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**   December 31, 2011          **Current Projected Date Of Final Report (TFR):**   March 13, 2020  (Actual)

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 09-12513-shl
**Case Name:** ROYAL DOULTON USA INC.

**Taxpayer ID #:** **-***0066
**Period Ending:** 02/04/21

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** Mechanics Bank
**Account:** ******0866 - Checking Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 695,551.28 | | 695,551.28 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 942.09 | 694,609.19 |
| 01/02/13 | 21020 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 694,497.52 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,111.46 | 693,386.06 |
| 02/05/13 | 21021 | BRANCHVILLE SELF STORAGE LLC. | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 693,274.39 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 941.61 | 692,332.78 |
| 03/06/13 | 21022 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 692,221.11 |
| 03/11/13 | {32} | Patronage Refund Account | Capital credit refund | 1229-000 | 31.15 | | 692,252.26 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,009.48 | 691,242.78 |
| 04/10/13 | 21023 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 691,131.11 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,124.78 | 690,006.33 |
| 05/02/13 | 21024 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 689,894.66 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,087.77 | 688,806.89 |
| 06/06/13 | 21025 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 688,695.22 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 980.95 | 687,714.27 |
| 07/08/13 | 21026 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 687,602.60 |
| 07/31/13 | 21027 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #09-12513 | 2300-000 | | 531.13 | 687,071.47 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,154.38 | 685,917.09 |
| 08/05/13 | 21028 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 685,805.42 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,070.61 | 684,734.81 |
| 09/09/13 | 21029 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 684,623.14 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,134.82 | 683,488.32 |
| 10/07/13 | 21030 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 683,376.65 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,349.52 | 682,027.13 |
| 11/05/13 | 21031 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE | 2410-000 | | 111.67 | 681,915.46 |

Subtotals : $695,582.43    $13,666.97

{} Asset reference(s)

Printed: 02/04/2021 10:52 AM    V.20.27

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 09-12513-shl
**Case Name:** ROYAL DOULTON USA INC.

**Taxpayer ID #:** **-***0066
**Period Ending:** 02/04/21

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** Mechanics Bank
**Account:** ******0866 - Checking Account
**Blanket Bond:** $58,367,734.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | STORAGE FEES | | | | |
| 11/19/13 | 21032 | ESTATE OF WATERFORD WEDGWOOD USA INC. | TRANSFER OF FUNDS [REPAYMENT OF TRUSTEE COMMISSIONS PAID FROM ESTATE OF WATERFORD WEDGWOOD USA INC.] | 8500-000 | | 35,171.66 | 646,743.80 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,129.50 | 645,614.30 |
| 12/10/13 | 21033 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 645,502.63 |
| 12/20/13 | | From Account #******0867 | TRANSFER OF FUNDS | 9999-000 | 161,365.25 | | 806,867.88 |
| 12/20/13 | | From Account #******0868 | TRANSFER OF FUNDS | 9999-000 | 8,052.53 | | 814,920.41 |
| 12/20/13 | | To Account #******0868 | TRANSFER OF FUNDS - PER ORDER DATED 12/20/13 [DOC 485] | 9999-000 | | 2,025.63 | 812,894.78 |
| 12/20/13 | 21034 | AVAYA, INC. | Dividend paid   6.00% on $1,115.05; Claim# 4; Filed: $1,115.05;  Reference: | 7100-000 | | 24.63 | 812,870.15 |
| 12/20/13 | 21035 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Dividend paid   6.00% on $14,782.61; Claim# 5; Filed: $14,782.61;  Reference: 9000 | 7100-000 | | 326.52 | 812,543.63 |
| 12/20/13 | 21036 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Dividend paid   6.00% on $24,380.37; Claim# 6; Filed: $24,380.37;  Reference: 5000 | 7100-000 | | 538.52 | 812,005.11 |
| 12/20/13 | 21037 | CENTRAL PARK MARKET HOLDINGS, LLC | Dividend paid   6.00% on $107,659.01; Claim# 13; Filed: $107,659.01;  Reference: | 7100-000 | | 2,377.99 | 809,627.12 |
| 12/20/13 | 21038 | STACEY L. MEISEL, CHAPTER 7 TRUSTEE | Dividend paid   6.00% on $7,544.15; Claim# 21; Filed: $7,544.15;  Reference: Voided on 03/17/14 | 7200-000 | | 166.64 | 809,460.48 |
| 12/20/13 | 21039 | JOHN S. PEREIRA | TRUSTEE INTERIM COMMISSION, PER ORDER GRANTING APPLICATIONS FOR INTERIM ALLOWANCE OF COMMISSIONS, DATED 12/20/13 | 2100-000 | | 3,907.96 | 805,552.52 |
| 12/20/13 | 21040 | TROUTMAN SANDERS LLP | ATTORNEY FOR TRUSTEE INTERIM COMMISSION, PER ORDER GRANTING APPLICATIONS FOR INTERIM ALLOWANCE OF COMMISSIONS, DATED 12/20/13 | 3210-000 | | 730,420.08 | 75,132.44 |
| 12/20/13 | 21041 | TROUTMAN SANDERS LLP | ATTORNEY FOR TRUSTEE EXPENSES, PER ORDER GRANTING APPLICATIONS FOR REIMBURSEMENT OF EXPENSES, DATED 12/20/13 | 3220-000 | | 1,461.30 | 73,671.14 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,149.19 | 72,521.95 |
| 01/09/14 | 21042 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 72,410.28 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.34 | 72,293.94 |

Subtotals :           $169,417.78        $779,039.30

{} Asset reference(s)

Printed: 02/04/2021 10:52 AM    V.20.27

Exhibit 9

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

**Case Number:** 09-12513-shl  
**Case Name:** ROYAL DOULTON USA INC.

**Taxpayer ID #:** **-***0066  
**Period Ending:** 02/04/21

**Trustee:** JOHN S. PEREIRA (521200)  
**Bank Name:** Mechanics Bank  
**Account:** ******0866 - Checking Account  
**Blanket Bond:** $58,367,734.00  (per case limit)  
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/10/14 | 21043 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 72,182.27 |
| 02/11/14 | {35} | MassMutual Financial Group | Refund. | 1229-000 | 118.47 | | 72,300.74 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.40 | 72,199.34 |
| 03/11/14 | 21044 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 72,087.67 |
| 03/17/14 | 21038 | STACEY L. MEISEL, CHAPTER 7 TRUSTEE | Dividend paid  6.00% on $7,544.15; Claim# 21; Filed: $7,544.15;  Reference: Voided: check issued on 12/20/13 | 7200-000 | | -166.64 | 72,254.31 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.38 | 72,150.93 |
| 04/08/14 | 21045 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 72,039.26 |
| 04/08/14 | 21046 | FOX, ROTHSCHILD LLP | PAYMENT FOR RETAINER OF MEDIATOR | 2990-000 | | 2,500.00 | 69,539.26 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.50 | 69,427.76 |
| 05/01/14 | {36} | Fox Rothschild LLP | Refund of balance of retainer for mediator. | 1229-000 | 1,388.09 | | 70,815.85 |
| 05/05/14 | 21047 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 70,704.18 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.59 | 70,599.59 |
| 06/03/14 | 21048 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 70,487.92 |
| 06/11/14 | 21049 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/11/2014 FOR CASE #09-12513 | 2300-000 | | 41.28 | 70,446.64 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.88 | 70,345.76 |
| 07/09/14 | 21050 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 70,234.09 |
| 07/11/14 | {38} | Estate of Waterford Wedgwood USA Inc. | Reimbursement for payment of retainer of mediator. | 1290-000 | 1,111.91 | | 71,346.00 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.37 | 71,230.63 |
| 08/05/14 | 21051 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 71,118.96 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.83 | 71,017.13 |
| 09/04/14 | 21052 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 70,905.46 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.99 | 70,793.47 |
| 10/02/14 | 21053 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 70,681.80 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.11 | 70,573.69 |

Subtotals :  $2,618.47  $4,338.72

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** ROYAL DOULTON USA INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******0866 - Checking Account |
| **Taxpayer ID #:** **-***0066 | **Blanket Bond:** $58,367,734.00 (per case limit) |
| **Period Ending:** 02/04/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/14 | 21054 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 70,462.02 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.93 | 70,368.09 |
| 12/03/14 | 21055 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 70,256.42 |
| 12/16/14 | 21056 | AVAYA, INC. | Dividend paid  7.50% on $1,115.05; Claim# 4; Filed: $1,115.05;  Reference: | 7100-000 | | 16.73 | 70,239.69 |
| 12/16/14 | 21057 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Dividend paid  7.50% on $14,782.61; Claim# 5; Filed: $14,782.61;  Reference: 9000 | 7100-000 | | 221.74 | 70,017.95 |
| 12/16/14 | 21058 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Dividend paid  7.50% on $24,380.37; Claim# 6; Filed: $24,380.37;  Reference: 5000 | 7100-000 | | 365.71 | 69,652.24 |
| 12/16/14 | 21059 | CENTRAL PARK MARKET HOLDINGS, LLC | Dividend paid  7.50% on $107,659.01; Claim# 13; Filed: $107,659.01;  Reference: Stopped on 07/30/15 | 7100-001 | | 1,614.89 | 68,037.35 |
| 12/17/14 | | From Account #******0868 | TRANSFER OF FUNDS - PER ORDER DATED 12/15/14, $1,233.66 TO BE HELD IN RESERVE ACCOUNT | 9999-000 | 791.97 | | 68,829.32 |
| 12/17/14 | 21060 | JOHN S. PEREIRA | TRUSTEE INTERIM COMMISSIONS PER ORDER GRANTING APPLICATIONS FOR INTERIM COMMISSIONS DATED 12/16/14 Voided on 12/17/14 | 2100-000 | | 554.77 | 68,274.55 |
| 12/17/14 | 21060 | JOHN S. PEREIRA | TRUSTEE INTERIM COMMISSIONS PER ORDER GRANTING APPLICATIONS FOR INTERIM COMMISSIONS DATED 12/16/14 Voided: check issued on 12/17/14 | 2100-000 | | -554.77 | 68,829.32 |
| 12/17/14 | 21061 | ESTATE OF WATERFORD WEDGWOOD USA, INC. | TRANSFER OF FUNDS TO PAY ADMINISTRATIVE FEES AND EXPENSES Voided on 12/17/14 | 8500-000 | | 63,274.55 | 5,554.77 |
| 12/17/14 | 21061 | ESTATE OF WATERFORD WEDGWOOD USA, INC. | TRANSFER OF FUNDS TO PAY ADMINISTRATIVE FEES AND EXPENSES Voided: check issued on 12/17/14 | 8500-000 | | -63,274.55 | 68,829.32 |
| 12/17/14 | 21062 | JOHN S. PEREIRA | TRUSTEE INTERIM COMMISSIONS PER ORDER GRANTING APPLICATIONS FOR INTERIM COMMISSIONS DATED 12/16/14 | 2100-000 | | 19,565.46 | 49,263.86 |
| 12/17/14 | 21063 | KEVIN M. COFFEY, LLC | ACCOUNTANT FOR TRUSTEE INTERIM FEES, PER ORDER GRANTING INTERIM APPLICATIONS DATED 12/16/14 | 3410-000 | | 44,263.86 | 5,000.00 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.95 | 4,899.05 |
| 01/15/15 | 21064 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE | 2410-000 | | 111.67 | 4,787.38 |

| | | | | Subtotals : | $791.97 | $66,578.28 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 09-12513-shl | |
| **Case Name:** | ROYAL DOULTON USA INC. | |
| | | |
| **Taxpayer ID #:** | **-***0066 | |
| **Period Ending:** | 02/04/21 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0866 - Checking Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | STORAGE FEES | | | | |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.82 | 4,767.56 |
| 02/04/15 | 21065 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 4,655.89 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.20 | 4,645.69 |
| 03/10/15 | 21066 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 4,534.02 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.49 | 4,522.53 |
| 04/07/15 | 21067 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 4,410.86 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.58 | 4,400.28 |
| 05/28/15 | 21068 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 4,288.61 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.07 | 4,278.54 |
| 06/09/15 | 21069 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 4,166.87 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.93 | 4,155.94 |
| 07/15/15 | 21070 | BRANCHVILLE SELF STORAGE | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 111.67 | 4,044.27 |
| 07/22/15 | 21071 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/22/2015 FOR CASE #09-12513 | 2300-000 | | 4.04 | 4,040.23 |
| 07/30/15 | 21059 | CENTRAL PARK MARKET HOLDINGS, LLC | Dividend paid   7.50% on $107,659.01; Claim# 13; Filed: $107,659.01;  Reference: Stopped: check issued on 12/16/14 | 7100-001 | | -1,614.89 | 5,655.12 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.40 | 5,644.72 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,634.72 |
| 09/08/15 | 21072 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 223.34 | 5,411.38 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.40 | 5,400.98 |
| 10/01/15 | 21073 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES Voided on 10/29/15 | 2410-000 | | 111.67 | 5,289.31 |
| 10/29/15 | 21073 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES Voided: check issued on 10/01/15 | 2410-000 | | -111.67 | 5,400.98 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,390.98 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,380.98 |

| | | | Subtotals : | | $0.00 | $-593.60 | |

{} Asset reference(s)

Printed: 02/04/2021 10:52 AM    V.20.27

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 09-12513-shl | | | **Trustee:** | JOHN S. PEREIRA (521200) | |
| **Case Name:** | ROYAL DOULTON USA INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******0866 - Checking Account | |
| **Taxpayer ID #:** | **-***0066 | | | **Blanket Bond:** | $58,367,734.00  (per case limit) | |
| **Period Ending:** | 02/04/21 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.46 | 5,370.52 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,360.52 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,350.52 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.38 | 5,340.14 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,330.14 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,320.14 |
| 06/02/16 | 21074 | MORGAN, LEWIS & BOCKIUS LLP | INVOICE NO. 3195619 / ESTATE'S PORTION OF PAYMENT FOR SERVICES OF MEDIATOR IN ACTION AGAINST VANDERGRIFT FORWARDING COMPANY | 3721-000 | | 4,250.00 | 1,070.14 |
| 08/22/16 | 21075 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/22/2016 FOR CASE #09-12513 | 2300-000 | | 1.12 | 1,069.02 |
| 08/25/16 | {1} | Bank of America | Turnover of funds in debtor's bank accounts [ending 0212, 0384, 2552, 1209, 1410] | 1129-000 | 10,648.98 | | 11,718.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 11,708.00 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.53 | 11,689.47 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.89 | 11,671.58 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.71 | 11,651.87 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.45 | 11,633.42 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.70 | 11,613.72 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.22 | 11,596.50 |
| 03/07/17 | | To Account #******0868 | TRANSFER OF FUNDS (BANK FEES TAKEN FROM DISPUTED CLAIMS ACCOUNT INSTEAD OF CHECKING ACCOUNT) | 9999-000 | | 20.00 | 11,576.50 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.03 | 11,557.47 |
| 04/11/17 | {37} | Patronage Refund Account, Intermountain Rural Electric | Annual returns of accrued capital credits. | 1229-000 | 69.43 | | 11,626.90 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.22 | 11,609.68 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.31 | 11,589.37 |
| 06/19/17 | 21076 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2017 FOR CASE #09-12513 | 2300-000 | | 5.31 | 11,584.06 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.44 | 11,565.62 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.79 | 11,547.83 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.22 | 11,527.61 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.74 | 11,509.87 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.54 | 11,490.33 |

Subtotals :   $10,718.41   $4,609.06

Exhibit 9

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** ROYAL DOULTON USA INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******0866 - Checking Account |
| **Taxpayer ID #:** **-***0066 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 02/04/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.30 | 11,472.03 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.66 | 11,454.37 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.07 | 11,434.30 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.00 | 11,417.30 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.19 | 11,399.11 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.56 | 11,381.55 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.96 | 11,361.59 |
| 06/29/18 | 21077 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2018 FOR CASE #09-12513 | 2300-000 | | 3.13 | 11,358.46 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.51 | 11,340.95 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.29 | 11,321.66 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.65 | 11,303.01 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 9.61 | 11,293.40 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.32 | 11,282.08 |
| 03/28/19 | {38} | Estate of Waterford Wedgwood USA Inc. | Transfer to related account | 1290-000 | 22,660.24 | | 33,942.32 |
| 06/27/19 | 21078 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/27/2019 FOR CASE #09-12513 | 2300-000 | | 63.95 | 33,878.37 |
| 09/19/19 | | From Account #******0868 | TRANSFER OF FUNDS | 9999-000 | 1,233.66 | | 35,112.03 |
| 09/20/19 | 21079 | CLERK OF THE COURT | TURNOVER OF UNCLAIMED DIVIDENDS [CLAIM #13: CENTRAL PARK MARKET HOLDINGS, LLC] | 7100-000 | | 1,614.89 | 33,497.14 |
| 10/02/19 | 21080 | ESTATE OF WATERFORD WEDGWOOD USA INC. | TRANSFER TO RELATED ACCOUNT | 8500-000 | | 158.97 | 33,338.17 |
| 12/10/19 | 21081 | ESTATE OF WATERFORD WEDGWOOD USA INC. | TRANSFER TO RELATED ACCOUNT | 8500-000 | | 2,740.46 | 30,597.71 |
| 06/23/20 | 21082 | M.W. SCHOFIELD | Dividend paid 100.00% on $236.10; Claim# 15; Filed: $236.10;  Reference: 099302-99 Voided on 08/06/20 | 4220-001 | | 236.10 | 30,361.61 |
| 06/23/20 | 21083 | COMMONWEALTH OF MASSACHUSETTS | Dividend paid 100.00% on $456.00, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: | 2820-000 | | 456.00 | 29,905.61 |
| 06/23/20 | 21084 | JOHN S. PEREIRA | Dividend paid 100.00% on $50,200.78, Trustee Compensation;  Reference: | 2100-000 | | 26,727.36 | 3,178.25 |
| 06/23/20 | 21085 | JOHN S. PEREIRA | Dividend paid 100.00% on $230.06, Trustee Expenses;  Reference: | 2200-000 | | 230.06 | 2,948.19 |

Subtotals :  $23,893.90   $32,436.04

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** ROYAL DOULTON USA INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******0866 - Checking Account |
| **Taxpayer ID #:** **-***0066 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 02/04/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/20 | 21086 | CITY OF FREDERICKSBURG VIRGINIA | Dividend paid 100.00% on $791.97; Claim# 1; Filed: $3,167.88;  Reference: | 5800-000 | | 791.97 | 2,156.22 |
| 06/23/20 | 21087 | DALLAS COUNTY | Dividend paid 100.00% on $94.04; Claim# 2; Filed: $376.17;  Reference: Voided on 09/04/20 | 5800-001 | | 94.04 | 2,062.18 |
| 06/23/20 | 21088 | SNOHOMISH COUNTY TREASURER | Dividend paid 100.00% on $178.42; Claim# 3; Filed: $713.67;  Reference: | 5800-000 | | 178.42 | 1,883.76 |
| 06/23/20 | 21089 | SOLANO COUNTY TAX COLLECTOR | Dividend paid 100.00% on $169.23; Claim# 12; Filed: $676.93;  Reference: | 5800-000 | | 169.23 | 1,714.53 |
| 06/23/20 | 21090 | STATE OF CONNECTICUT | Dividend paid 100.00% on $250.00; Claim# 19; Filed: $250.00;  Reference: | 5800-000 | | 250.00 | 1,464.53 |
| 06/23/20 | 21091 | NYS DEPT OF TAXATION AND FINANCE | Dividend paid 100.00% on $476.96; Claim# 24; Filed: $842.86;  Reference: B-13-5570066-C-5 | 5800-000 | | 476.96 | 987.57 |
| 06/23/20 | 21092 | SAN MARCOS CISD | Dividend paid 100.00% on $987.57; Claim# N/A; Filed: $987.57;  Reference: | 5800-000 | | 987.57 | 0.00 |
| 08/06/20 | 21082 | M.W. SCHOFIELD | Dividend paid 100.00% on $236.10; Claim# 15; Filed: $236.10;  Reference: 099302-99 Voided: check issued on 06/23/20 | 4220-001 | | -236.10 | 236.10 |
| 09/04/20 | 21087 | DALLAS COUNTY | Dividend paid 100.00% on $94.04; Claim# 2; Filed: $376.17;  Reference: Voided: check issued on 06/23/20 | 5800-001 | | -94.04 | 330.14 |
| 11/19/20 | 21093 | CLERK OF THE COURT | TURNOVER OF UNCLAIMED DIVIDENDS [CLAIM #2 and CLAIM #15] | | | 330.14 | 0.00 |
| | | | Dividend of 100% to          94.04 Claim #2 | 5800-000 | | | 0.00 |
| | | | Dividend of 100% to        236.10 Claim #15 | 4220-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 903,022.96 | 903,022.96 | $0.00 |
| Less: Bank Transfers | 866,994.69 | 2,045.63 | |
| **Subtotal** | 36,028.27 | 900,977.33 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$36,028.27** | **$900,977.33** | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** ROYAL DOULTON USA INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******0868 - Disputed Claims Account |
| **Taxpayer ID #:** **-***0066 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 02/04/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 8,052.53 | | 8,052.53 |
| 12/20/13 | | From Account #******0866 | TRANSFER OF FUNDS - PER ORDER DATED 12/20/13 [DOC 485] | 9999-000 | 2,025.63 | | 10,078.16 |
| 12/20/13 | | To Account #******0866 | TRANSFER OF FUNDS | 9999-000 | | 8,052.53 | 2,025.63 |
| 12/17/14 | | To Account #******0866 | TRANSFER OF FUNDS - PER ORDER DATED 12/15/14, $1,233.66 TO BE HELD IN RESERVE ACCOUNT | 9999-000 | | 791.97 | 1,233.66 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,223.66 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,213.66 |
| 03/07/17 | | From Account #******0866 | TRANSFER OF FUNDS (BANK FEES TAKEN FROM DISPUTED CLAIMS ACCOUNT INSTEAD OF CHECKING ACCOUNT) | 9999-000 | 20.00 | | 1,233.66 |
| 09/19/19 | | To Account #******0866 | TRANSFER OF FUNDS | 9999-000 | | 1,233.66 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **10,098.16** | **10,098.16** | **$0.00** |
| Less: Bank Transfers | 10,098.16 | 10,078.16 | |
| **Subtotal** | **0.00** | **20.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$20.00** | |

Exhibit 9

## **Form 2**

Page: 10

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12513-shl | |
| **Case Name:** | ROYAL DOULTON USA INC. | |
| **Taxpayer ID #:** | **-***0066 | |
| **Period Ending:** | 02/04/21 | |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******0867 - Escrow Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/13 | {29} | YRC Worldwide, Inc. | Payment in settlement of Trustee's preference claim. | 1241-000 | 14,462.48 | | 14,462.48 |
| 03/06/13 | {31} | Leech Tishman Fuscaldo & Lampl, LLC | Payment in settlement of Trustee's preference claim against Tienshen Tableware. | 1241-000 | 900.00 | | 15,362.48 |
| 03/06/13 | {30} | Leech Tishman Fuscaldo & Lampl, LLC | Payment in settlement of Trustee's preference claim against The Royal Corwn Derby Porcelain Company. | 1241-000 | 18,500.00 | | 33,862.48 |
| 08/09/13 | {33} | Agility Logistics Corp. | Settlement of Trustee's preference claim. | 1241-000 | 27,502.77 | | 61,365.25 |
| 09/09/13 | {34} | Nikko Company | Payment in settlement of Trustee's preference claim. | 1241-000 | 100,000.00 | | 161,365.25 |
| 12/20/13 | | To Account #******0866 | TRANSFER OF FUNDS | 9999-000 | | 161,365.25 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 161,365.25 | 161,365.25 | **$0.00** |
| Less: Bank Transfers | 0.00 | 161,365.25 | |
| **Subtotal** | **161,365.25** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$161,365.25** | **$0.00** | |

Exhibit 9

## Form 2

Page: 11

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 09-12513-shl | |
| **Case Name:** | ROYAL DOULTON USA INC. | |
| **Taxpayer ID #:** | **-***0066 | |
| **Period Ending:** | 02/04/21 | |

| | | |
|---|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | ****-*****61-65 - Checking Account | |
| **Blanket Bond:** | $58,367,734.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********6165 | Wire in from JPMorgan Chase Bank, N.A. account ********6165 | 9999-000 | 696,599.89 | | 696,599.89 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 119.28 | | 696,719.17 |
| 05/12/10 | {15} | Commissioner of Finance, City of New York | General corporation tax refund for year 2008 | 1124-000 | 273.00 | | 696,992.17 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 147.97 | | 697,140.14 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 143.26 | | 697,283.40 |
| 07/02/10 | 11001 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/02/2010 FOR CASE #09-12513 | 2300-000 | | 413.05 | 696,870.35 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 148.01 | | 697,018.36 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 148.00 | | 697,166.36 |
| 09/13/10 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 4,400.00 | 692,766.36 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.54 | | 692,794.90 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.40 | | 692,824.30 |
| 11/15/10 | {18} | NC Department of Revenue | Franchise tax refund | 1124-000 | 54.05 | | 692,878.35 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.46 | | 692,906.81 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.40 | | 692,936.21 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.41 | | 692,965.62 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.57 | | 692,992.19 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.41 | | 693,021.60 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.48 | | 693,050.08 |
| 05/10/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 131.44 | 692,918.64 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 29.41 | | 692,948.05 |
| 06/14/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 65.72 | 692,882.33 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.68 | | 692,888.01 |
| 07/07/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 65.72 | 692,822.29 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.87 | | 692,828.16 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,328.73 | 691,499.43 |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,328.73 | 692,828.16 |
| 08/08/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 66.16 | 692,762.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.87 | | 692,767.87 |

| | | |
|---|---|---|
| Subtotals : | $697,909.96 | $5,142.09 |

{} Asset reference(s)

Printed: 02/04/2021 10:52 AM    V.20.27

Exhibit 9

## Form 2

Page: 12

### Cash Receipts And Disbursements Record

| Case Number: | 09-12513-shl | | Trustee: | JOHN S. PEREIRA (521200) |
| Case Name: | ROYAL DOULTON USA INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******61-65 - Checking Account |
| Taxpayer ID #: | **-***0066 | | Blanket Bond: | $58,367,734.00  (per case limit) |
| Period Ending: | 02/04/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 65.72 | 692,702.15 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.68 | | 692,707.83 |
| 10/03/11 | | From Account #**********6167 | TRANSFER OF FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | 18,251.22 | | 710,959.05 |
| 10/03/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 65.94 | 710,893.11 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.02 | | 710,899.13 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,360.87 | 709,538.26 |
| 11/09/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 65.94 | 709,472.32 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.81 | | 709,478.13 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,555.24 | 707,922.89 |
| 12/13/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 3,148.00 | 704,774.89 |
| 12/28/11 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 77.94 | 704,696.95 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.98 | | 704,702.93 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,451.17 | 703,251.76 |
| 01/03/12 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 25.00 | 703,226.76 |
| 01/10/12 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 200.00 | 703,026.76 |
| 01/12/12 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 65.94 | 702,960.82 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.96 | | 702,966.78 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,537.00 | 701,429.78 |
| 02/01/12 | | To Account #**********6166 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | | 25.00 | 701,404.78 |
| 02/08/12 | 11002 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 701,338.84 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,389.39 | 699,949.45 |
| 03/05/12 | 11003 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 699,883.51 |
| 03/09/12 | {28} | Google, Inc. | Payment in settlement of adversary proceeding. | 1249-000 | 25,000.00 | | 724,883.51 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,470.11 | 723,413.40 |
| 04/10/12 | 11004 | BRANCHVILLE SELF STORAGE | SPACE: 236 / MONTHLY FILE STORAGE | 2410-000 | | 65.94 | 723,347.46 |

Subtotals :    $43,280.67    $12,701.08

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 13

**Case Number:** 09-12513-shl

**Case Name:** ROYAL DOULTON USA INC.

**Taxpayer ID #:** **-***0066

**Period Ending:** 02/04/21

**Trustee:** JOHN S. PEREIRA (521200)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****61-65 - Checking Account

**Blanket Bond:** $58,367,734.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | FEES | | | | |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,432.98 | 721,914.48 |
| 05/03/12 | 11005 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 721,848.54 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,627.40 | 720,221.14 |
| 06/06/12 | 11006 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 720,155.20 |
| 06/22/12 | 11007 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/22/2012 FOR CASE #09-12513 | 2300-000 | | 438.11 | 719,717.09 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,426.57 | 718,290.52 |
| 07/03/12 | 11008 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 718,224.58 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,569.94 | 716,654.64 |
| 08/06/12 | 11009 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 716,588.70 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,517.46 | 715,071.24 |
| 09/10/12 | 11010 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 715,005.30 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,367.58 | 713,637.72 |
| 10/04/12 | 11011 | FRANCHISE TAX BOARD | Dividend paid 100% on $800.00; Claim# 22; Filed: $800.00; Reference: 2930 | 5800-000 | | 800.00 | 712,837.72 |
| 10/04/12 | 11012 | AVAYA, INC. | Dividend paid 3.79086% on $1,115.05; Claim# 4; Filed: $1,115.05; Reference | 7100-000 | | 42.27 | 712,795.45 |
| 10/04/12 | 11013 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Dividend paid 3.79086% on $14,782.61; Claim# 5; Filed: $14,782.61; Reference: 9000 | 7100-000 | | 560.44 | 712,235.01 |
| 10/04/12 | 11014 | CIT TECHNOLOGY FINANCING SERVICES, INC. | Dividend paid 3.79086% on $24,380.37; Claim# 6; Filed: $24,380.37; Reference: 50 | 7100-000 | | 924.30 | 711,310.71 |
| 10/04/12 | 11015 | CENTRAL PARK MARKET HOLDINGS, LLC | Dividend paid 3.79086% on $107,659.01; Claim# 13; Filed: $107,659.01; Reference: | 7100-000 | | 4,081.55 | 707,229.16 |
| 10/04/12 | 11016 | STACEY L. MEISEL, CHAPTER 7 TRUSTEE | Dividend paid 3.79086% on $7,544.15; Claim# 21; Filed: $7,544.15; Reference: | 7200-000 | | 286.01 | 706,943.15 |
| 10/11/12 | 11017 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 706,877.21 |
| 10/16/12 | | To Account #*********6168 | TRANSFER OF FUNDS - DISPUTED /UNRESOLVED UNSECURED AND PRIORITY TAX CLAIMS PER ORDER DATED 10/2/12 | 9999-000 | | 8,102.53 | 698,774.68 |

| | | | Subtotals : | | $0.00 | $24,572.78 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 09-12513-shl |
| Case Name: | ROYAL DOULTON USA INC. |
| Taxpayer ID #: | **-***0066 |
| Period Ending: | 02/04/21 |

| | |
|---|---|
| Trustee: | JOHN S. PEREIRA (521200) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****61-65 - Checking Account |
| Blanket Bond: | $58,367,734.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,595.85 | 697,178.83 |
| 11/13/12 | 11018 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 697,112.89 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,428.60 | 695,684.29 |
| 12/06/12 | 11019 | BRANCHVILLE SELF STORAGE LLC | SPACE: 235 and 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 133.01 | 695,551.28 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052120088 20121213 | 9999-000 | | 695,551.28 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 741,190.63 | 741,190.63 | $0.00 |
| Less: Bank Transfers | 714,851.11 | 712,122.33 | |
| **Subtotal** | 26,339.52 | 29,068.30 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$26,339.52** | **$29,068.30** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** ROYAL DOULTON USA INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******61-67 - Escrow Account |
| **Taxpayer ID #:** **-***0066 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 02/04/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/11 | {23} | Digital Movers, LLC | Settlement of preference claim against Digital Movers | 1241-000 | 6,215.37 | | 6,215.37 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,215.41 |
| 03/08/11 | {24} | Uline | Settlement of Trustee's preference claim against Uline | 1241-000 | 5,000.00 | | 11,215.41 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.08 | | 11,215.49 |
| 04/12/11 | {25} | Estate of Waterford Wedgwood USA, Inc. | Settlement of Trustee's preference claim against Waste Management, deposited in error in wrong case. | 1249-000 | 3,000.00 | | 14,215.49 |
| 04/28/11 | {26} | CLS Facility Services | Settlement of Trustee's preference claim | 1249-000 | 1,466.35 | | 15,681.84 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 15,681.94 |
| 05/03/11 | {27} | New England Motor Freight Inc. | Settlement of the Trustee's preference claim | 1249-000 | 3,000.00 | | 18,681.94 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 18,682.09 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 18,682.24 |
| 07/08/11 | 1001 | JOHN S. PEREIRA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/08/2011 FOR CASE #09-12513 | 2300-000 | | 431.45 | 18,250.79 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 18,250.94 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.50 | 18,215.44 |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -35.50 | 18,250.94 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 18,251.08 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.14 | | 18,251.22 |
| 10/03/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 18,251.22 |
| 10/03/11 | | To Account #*********6165 | TRANSFER OF FUNDS TO MONEY MARKET ACCOUNT | 9999-000 | | 18,251.22 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 18,682.67 | 18,682.67 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 18,251.22 | |
| | | | **Subtotal** | | 18,682.67 | 431.45 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$18,682.67** | **$431.45** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12513-shl |
| **Case Name:** | ROYAL DOULTON USA INC. |
| **Taxpayer ID #:** | **-***0066 |
| **Period Ending:** | 02/04/21 |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******61-68 - Disputed Claims Account |
| **Blanket Bond:** | $58,367,734.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/12 | | From Account #*********6165 | TRANSFER OF FUNDS - DISPUTED /UNRESOLVED UNSECURED AND PRIORITY TAX CLAIMS PER ORDER DATED 10/2/12 | 9999-000 | 8,102.53 | | 8,102.53 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 8,077.53 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 8,052.53 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052120088 20121213 | 9999-000 | | 8,052.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **8,102.53** | **8,102.53** | **$0.00** |
| Less: Bank Transfers | 8,102.53 | 8,052.53 | |
| **Subtotal** | **0.00** | **50.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$50.00** | |

{} Asset reference(s)

Printed: 02/04/2021 10:52 AM    V.20.27

Exhibit 9

## Form 2

Page: 17

### Cash Receipts And Disbursements Record

**Case Number:** 09-12513-shl
**Case Name:** ROYAL DOULTON USA INC.

**Taxpayer ID #:** **-***0066
**Period Ending:** 02/04/21

**Trustee:** JOHN S. PEREIRA (521200)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******61-66 - Checking Account
**Blanket Bond:** $58,367,734.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/13/10 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 4,400.00 | | 4,400.00 |
| 09/13/10 | 101 | SYDNEY BULL | INVOICE NO. 0349 / FOR SERVICES RENDERED [ACCOUNTS PAYABLE HISTORY FOR SPECIFIED FORMER VENDORS] | 2990-000 | | 4,400.00 | 0.00 |
| 05/10/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 131.44 | | 131.44 |
| 05/10/11 | 102 | KEVIN M. COFFEY LLC | REIMBURSEMENT OF EXPENSES [FIRST PAYMENT OF STORAGE BILL] | 2410-000 | | 65.72 | 65.72 |
| 05/10/11 | 103 | BRANCHVILLE SELF STORAGE LLC. | SPACE(S): 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.72 | 0.00 |
| 06/14/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 65.72 | | 65.72 |
| 06/14/11 | 104 | BRANCHVILLE SELF STORAGE LLC | SPACE(S): 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.72 | 0.00 |
| 07/07/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 65.72 | | 65.72 |
| 07/07/11 | 105 | BRANCHVILLE SELF STORAGE LLC | SPACE(S): 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.72 | 0.00 |
| 08/08/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 66.16 | | 66.16 |
| 08/08/11 | 106 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 66.16 | 0.00 |
| 09/14/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 65.72 | | 65.72 |
| 09/14/11 | 107 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.72 | 0.00 |
| 10/03/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 65.94 | | 65.94 |
| 10/03/11 | 108 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 0.00 |
| 11/09/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 65.94 | | 65.94 |
| 11/09/11 | 109 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY FILE STORAGE FEES | 2410-000 | | 65.94 | 0.00 |
| 12/13/11 | | From Account #**********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 3,148.00 | | 3,148.00 |
| 12/13/11 | 110 | PROCESS FORWARDING | PAYMENT FOR THE SERVICE OF | 2990-000 | | 2,448.00 | 700.00 |

Subtotals : | | | | | $8,074.64 | $7,374.64 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-12513-shl |
| **Case Name:** | ROYAL DOULTON USA INC. |
| **Taxpayer ID #:** | **-***0066 |
| **Period Ending:** | 02/04/21 |

| | |
|---|---|
| **Trustee:** | JOHN S. PEREIRA (521200) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******61-66 - Checking Account |
| **Blanket Bond:** | $58,367,734.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INTERNATIONAL | PROCESS IN TAIWAN UPON DEFENDANT HAO YU ENTERPRISES | | | | |
| 12/13/11 | 111 | PROCESS FORWARDING INTERNATIONAL | PAYMENT FOR JAPANESE TRANSLATION OF DOCUMENTS FOR SERVICE UPON DEFENDANT NIKKO COMPANY | 2990-000 | | 700.00 | 0.00 |
| 12/28/11 | | From Account #*********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 77.94 | | 77.94 |
| 12/28/11 | 112 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY STORAGE FEES | 2410-000 | | 77.94 | 0.00 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | -25.00 |
| 01/03/12 | | From Account #*********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 25.00 | | 0.00 |
| 01/10/12 | | From Account #*********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 200.00 | | 200.00 |
| 01/10/12 | 113 | PROCESS FORWARDING INTERNATIONAL | PAYMENT FOR TRANSLATION OF DOCUMENTS FOR SERVICE UPON DEFENDANT NIKKO COMPANYPAYMENT FOR JAPANESE TRANSLATION OF DOCUMENTS FOR SERVICE UPON DEFENDANT HAO YU ENTERPRISE | 2990-000 | | 200.00 | 0.00 |
| 01/12/12 | | From Account #*********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 65.94 | | 65.94 |
| 01/12/12 | 114 | BRANCHVILLE SELF STORAGE LLC | SPACE: 236 / MONTHLY STORAGE FEES | 2410-000 | | 65.94 | 0.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | -25.00 |
| 02/01/12 | | From Account #*********6165 | TRANSFER OF FUNDS TO CHECKING ACCOUNT | 9999-000 | 25.00 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 8,468.52 | 8,468.52 | $0.00 |
| | | | Less: Bank Transfers | | 8,468.52 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 8,468.52 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $8,468.52 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-12513-shl | **Trustee:** JOHN S. PEREIRA (521200) |
| **Case Name:** ROYAL DOULTON USA INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****61-65 - Money Market Account |
| **Taxpayer ID #:** **-***0066 | **Blanket Bond:** $58,367,734.00  (per case limit) |
| **Period Ending:** 02/04/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/05/09 | {1} | Bank of America | Turnover of funds in bank account | 1129-000 | 616,568.97 | | 616,568.97 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 91.06 | | 616,660.03 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 130.75 | | 616,790.78 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 130.78 | | 616,921.56 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 126.59 | | 617,048.15 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 126.61 | | 617,174.76 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 130.86 | | 617,305.62 |
| 12/14/09 | {22} | William J. Robedee | Turnover of funds from Debtor's sales tax escrow refund account | 1229-000 | 48,662.33 | | 665,967.95 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 136.55 | | 666,104.50 |
| 01/15/10 | {7} | United States Treasury | Tax refund | 1124-000 | 21,447.00 | | 687,551.50 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 133.59 | | 687,685.09 |
| 02/11/10 | {9} | Auditor of State of Indiana | Tax refund for the period ending 3/31/2009 | 1124-000 | 3,249.97 | | 690,935.06 |
| 02/16/10 | {6} | State of Delaware | Revenue refund - for the period 3/31/2009 | 1124-000 | 10.05 | | 690,945.11 |
| 02/19/10 | {11} | State of Maryland | Tax refund | 1124-000 | 49.00 | | 690,994.11 |
| 02/23/10 | {10} | State of Maine | 2008 corporate income tax refund | 1124-000 | 55.00 | | 691,049.11 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 131.95 | | 691,181.06 |
| 03/01/10 | {21} | Commonwealth of Virginia | Tax refund | 1124-000 | 317.00 | | 691,498.06 |
| 03/01/10 | {14} | State of New Jersey | Corporation business tax refund - 2008 (period: 4/08 - 3/09) | 1124-000 | 4,000.00 | | 695,498.06 |
| 03/03/10 | {12} | The Commonwealth of Massachusetts | Corporate tax refund | 1124-000 | 64.00 | | 695,562.06 |
| 03/08/10 | {19} | Commonwealth of Pennsylvania | Tax refund | 1124-000 | 857.00 | | 696,419.06 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 157.01 | | 696,576.07 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% | 1270-000 | 23.82 | | 696,599.89 |
| 04/06/10 | | Wire out to BNYM account *********6165 | Wire out to BNYM account *********6165 | 9999-000 | -696,599.89 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -696,599.89 | 0.00 | |
| **Subtotal** | 696,599.89 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$696,599.89** | **$0.00** | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-12513-shl | | | Trustee: | JOHN S. PEREIRA (521200) | |
| Case Name: | ROYAL DOULTON USA INC. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****61-65 - Money Market Account | |
| Taxpayer ID #: | **-***0066 | | | Blanket Bond: | $58,367,734.00  (per case limit) | |
| Period Ending: | 02/04/21 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | Net Receipts : | 939,015.60 |
|---|---|---|
| | Net Estate : | $939,015.60 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******0866 | 36,028.27 | 900,977.33 | 0.00 |
| Checking # ******0868 | 0.00 | 20.00 | 0.00 |
| Checking # ******0867 | 161,365.25 | 0.00 | 0.00 |
| Checking # ****-*****61-65 | 26,339.52 | 29,068.30 | 0.00 |
| Checking # ****-*****61-67 | 18,682.67 | 431.45 | 0.00 |
| Checking # ****-*****61-68 | 0.00 | 50.00 | 0.00 |
| Checking # ****-*****61-66 | 0.00 | 8,468.52 | 0.00 |
| MMA # ***-*****61-65 | 696,599.89 | 0.00 | 0.00 |
| | $939,015.60 | $939,015.60 | $0.00 |

{} Asset reference(s)

Printed: 02/04/2021 10:52 AM    V.20.27